**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____    Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | Healthcare Staffing, Inc. |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 58-2176045 |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **1724 Phoenix Parkway, Building 600**<br>**College Park, GA 30349**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Clayton**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | www.healthcare-staffing.com |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor  **Healthcare Staffing, Inc.**                                   Case number (*if known*) _____
_____
Name

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

**5419**

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ A plan is being filed with this petition.

☒ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No.

☐ Yes.

District _____  When _____  Case number _____
District _____  When _____  Case number _____

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

☒ Yes.

List all cases. If more than 1, attach a separate list

Debtor  **See Rider 1, attached.**        Relationship _____

District _____  When _____  Case number, if known _____

Debtor    **Healthcare Staffing, Inc.**                                          Case number (*if known*) _____
         Name

---

| 11. | **Why is the case filed in this district?** | *Check all that apply:* |

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

| 12. | **Does the debtor own or have possession of any real property or personal property that needs immediate attention?** |

☒ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____
          Contact name _____
          Phone _____

---

## Statistical and administrative information

| 13. | **Debtor's estimation of available funds** | . | *Check one:* |

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

| 14. | **Estimated number of creditors** | | | |
|---|---|---|---|
| | ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| | ☒ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| | ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| | ☐ 200-999 | | |

---

| 15. | **Estimated Assets** | | | |
|---|---|---|---|
| | ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| | ☐ $50,000 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| | ☒ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| | ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| 16. | **Estimated liabilities** | | | |
|---|---|---|---|
| | ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| | ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| | ☐ $100,001 - $500,000 | ☒ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| | ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | **Healthcare Staffing, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| **Request for Relief, Declaration, and Signatures** |
|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **08/13/2023**
                MM / DD / YYYY

**X** **/s/ Michael Wyse**
Signature of authorized representative of debtor

**Michael Wyse**
Printed name

Title    **Chief Restructuring Officer**

**18. Signature of attorney**

**X** **/s/ Robert F. Poppiti, Jr.**
Signature of attorney for debtor

Date **08/13/2023**
      MM / DD / YYYY

**Robert F. Poppiti, Jr.**
Printed name

**Young Conaway Stargatt & Taylor, LLP**
Firm name

**1000 North King Street, Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone    **(302) 571-6600**    Email address    **rpoppiti@ycst.com**

**Bar No. 5052 (DE)**
Bar number and State

**RIDER 1**

**<u>Pending Bankruptcy Cases Filed by Affiliated Entities</u>**

  On the date hereof, each of the affiliated entities listed below (collectively, the "**Debtors**"), including the debtor in this chapter 11 case, filed a petition in the United States Bankruptcy Court for the District of Delaware (the "**Court**") for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*.  Contemporaneously with the filing of their voluntary petitions, the Debtors filed a motion requesting that the Court jointly administer their chapter 11 cases for administrative purposes only.

| Entity Name | Federal Employer Identification Number (EIN) |
|---|---|
| Novation Companies, Inc. | 74-2830661 |
| Novation Holding, Inc. | 47-4907576 |
| Healthcare Staffing, Inc. | 58-2176045 |
| NovaStar Mortgage, LLC | 54-1820743 |

# UNANIMOUS WRITTEN CONSENT
## OF THE
## BOARD OF DIRECTORS
## OF
## HEALTHCARE STAFFING, INC.

### August 4, 2023

THE UNDERSIGNED, being all the members of the Board of Directors (the "**Board**") of Healthcare Staffing, Inc., a Georgia corporation (the "**Company**"), hereby consent (this "**Unanimous Consent**") that the actions recited herein shall be deemed the actions of the Board with the same effect as if taken at a duly noticed and called meeting of the Board, and direct that this writing be filed with minutes of proceedings of the Board—all pursuant to the provisions of Section 14-2-821 of the Georgia Business Corporation Code as of the date set forth above:

**WHEREAS**, the Board has reviewed and considered the financial and operational condition of the Company and the Company's business on the date hereof, including the historical performance of the Company, the assets of the Company, the current and long-term liabilities of the Company, the market for the Company's assets, credit market conditions, and macroeconomic conditions impacting the Company; and

**WHEREAS**, the Board has received, reviewed and considered the recommendations of the Company's Chief Restructuring Officer and the Company's legal, financial, and other advisors as to the relative risks and benefits of pursuing a bankruptcy proceeding under the provisions of chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "**Bankruptcy Code**").

**NOW, THEREFORE, BE IT:**

### Appointment of CRO

**RESOLVED**, that Michael Wyse of Wyse Advisors LLC ("**WALLC**") is hereby appointed as the Chief Restructuring Officer (the "**CRO**") of the Company; and it is further

### Commencement and Prosecution of Bankruptcy Case

**RESOLVED**, that, in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, stockholders and other interested parties, that a voluntary petition (the "**Petition**") be filed by the Company in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") commencing a case (the "**Bankruptcy Case**") under the provisions of chapter 11 of the Bankruptcy Code; and it is further

**RESOLVED**, that the CRO (the "**Authorized Person**"), be, and hereby is, authorized, directed and empowered, on behalf of the Company, to execute, acknowledge, deliver, and verify the Petition and to cause the same to be filed with the Bankruptcy Court at such time as the Authorized Person may determine; and it is further

**RESOLVED**, that the Authorized Person be, and hereby is, authorized, directed and empowered on behalf of the Company, to execute, acknowledge, deliver and verify and file any and all petitions, schedules, statements of affairs, lists and other papers and to take any and all related actions that the Authorized Person may deem necessary or proper in connection with the filing of the Petition and commencement of the Bankruptcy Case; and it is further

**RESOLVED**, that the Authorized Person be, and hereby is, authorized, directed and empowered, from time to time in the name and on behalf of the Company, to perform the obligations of the Company under the Bankruptcy Code, with all such actions to be performed in such manner, and all such certificates, instruments, guaranties, notices and documents to be executed and delivered in such form, as the Authorized Person performing or executing the same shall approve, and the performance or execution thereof by the Authorized Person shall be conclusive evidence of the approval thereof by the Authorized Person and by the Company; and it is further

**RESOLVED**, that the Authorized Person be, and hereby is, authorized, directed and empowered from time to time in the name and on behalf of the Company, to cause the Company to enter into, execute, deliver, certify, file, record and perform such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates or other documents, to pay all expenses, including filing fees, and to take such other actions, as in the judgment of the Authorized Person, shall be necessary, proper and desirable to prosecute to a successful completion the Bankruptcy Case and to effectuate the restructuring or liquidation of the Company's debt, other obligations, organizational form and structure and ownership of the Company, all consistent with the foregoing resolutions and to carry out and put into effect the purposes of these resolutions, and the transactions contemplated by these resolutions, their authority thereunto to be evidenced by the taking of such actions; and it is further

### Retention of Professionals

**RESOLVED**, that the law firm of Olshan Frome Wolosky LLP ("**Olshan**") be, and hereby is, authorized and empowered to represent the Company as corporate counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in the Bankruptcy Case; and in connection therewith, the Authorized Person be, and hereby is, authorized and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Olshan; and it is further

**RESOLVED**, that the law firm of Young Conaway Stargatt & Taylor, LLP ("**Young Conaway**") be, and hereby is, authorized and empowered to represent the Company as bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in the Bankruptcy Case; and in connection therewith, the Authorized Person be, and hereby is, authorized and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon

the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Young Conaway; and it is further

     **RESOLVED**, that WALLC be, and hereby is, authorized and empowered to provide Mr. Wyse to serve as the CRO and to provide additional staff to the Company and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations in connection with the Bankruptcy Case; and in connection therewith, the Authorized Person be, and hereby is, authorized and empowered, on behalf of and in the name of the Company, to execute appropriate retention agreements, pay appropriate retainers, if required, prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate motion or application for authority to retain the services of Mr. Wyse and WALLC; and it is further

     **RESOLVED**, that Stretto, Inc. ("**Stretto**") be, and hereby is, authorized and empowered to serve as the noticing, claims, solicitation and balloting agent in connection with the Bankruptcy Case; and in connection therewith, the Authorized Person be, and hereby is, authorized and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers, if required, prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Stretto; and it is further

     **RESOLVED**, that the Authorized Person be, and hereby is, authorized and empowered, on behalf of and in the name of the Company to employ any other individual and/or firm as professionals, consultants, financial advisors, or investment bankers to the Company as are deemed necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and in connection therewith, the Authorized Person be, and hereby is, authorized and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of such firms; and it is further

### <u>Postpetition Financing</u>

     **RESOLVED**, that the Authorized Person be, and hereby is, authorized, directed and empowered, on behalf of and in the name of the Company, to: (a) authorize, negotiate, execute and deliver a post-petition financing facility pursuant to that certain *Debtor-in-Possession Loan and Security Agreement* (as amended, restated, amended and restated, supplemented or otherwise modified from time to time, the "**DIP Credit Agreement**"; capitalized terms not otherwise defined herein shall have the meanings set forth in the DIP Credit Agreement), by and among Nighthawks Holdings I, LLC, as administrative agent (the "**DIP Agent**"), the lenders party thereto (the "**DIP Lenders**"), the Company, as borrower thereunder, and certain of the Company's affiliates as loan parties thereto, in substantially the form provided to the Board; (b) negotiate, execute and deliver guaranties of the foregoing facility by certain affiliates of the Company; (c) grant security interests in favor of the DIP Agent, for the benefit of the DIP Lenders, to secure the obligations under the DIP Credit Agreement and the other loan documents executed in connection therewith; (d) negotiate the use of the cash collateral of the Company's existing secured lenders and the form

of adequate protection to be granted in connection with such use; and (e) authorize, negotiate, execute and deliver the other loan documents and such additional agreements, instruments, and documents as may be contemplated or required by the DIP Credit Agreement upon such other terms and conditions as the Authorized Person executing the same may consider necessary, proper or desirable, and to take such additional action and to execute and deliver each other agreement, instrument or document to be executed and delivered, in the name and on behalf of the Company, all with such changes therein and additions thereto as the Authorized Person approves, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof; and it is further

### Restructuring Support Agreement

**RESOLVED**, that the Authorized Person be, and hereby is, authorized, directed and empowered, on behalf of and in the name of the Company, to authorize, negotiate, execute and deliver that certain *Restructuring Support Agreement* (as amended, restated, amended and restated, supplemented or otherwise modified from time to time, the "**RSA**"), by and among the Company and certain of the Company's affiliates, Nighthawks Holdings I, LLC, HOMF II Distressed Opportunities, Ltd., and certain beneficial holders of, or investment advisors, sub-advisors, or managers of discretionary accounts that are beneficial holders of, Amended and Restated Senior Secured Promissory Notes issued by the Company or certain of the Company's affiliates, and to take any and all actions that the Authorized Person deems necessary or appropriate to pursue consummation of the RSA and any and all transactions contemplated by the RSA; and it is further

### Plan

**RESOLVED**, that the Authorized Person be, and hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company, to file the plan of reorganization contemplated by the RSA (the "**Plan**") and the disclosure statement related thereto and all other papers or documents (including any amendments) related thereto and to take any and all actions that the Authorized Person deems necessary or appropriate to pursue confirmation and consummation of the Plan and any and all transactions contemplated by the Plan; and it is further

### General Resolutions

**RESOLVED**, that all actions heretofore taken, and all agreements, instruments, reports and documents executed, delivered or filed through the date hereof, by the Authorized Person, for and on behalf of the Company, in connection with the matters described in or contemplated by the foregoing resolutions, are hereby approved, adopted, ratified and confirmed in all respects as the acts and deeds of the Company as of the date such action or actions were taken.

* * * * *

**IN WITNESS WHEREOF,** the undersigned have executed this Unanimous Consent as of the date set forth below.

Date: August 4, 2023

DIRECTORS:

*/s/ Howard M. Amster*

Howard M. Amster

*/s/ Barry A. Igdaloff*

Barry A. Igdaloff

| Debtor name | Novation Companies, Inc., et al. |
|---|---|
| United States Bankruptcy Court for the: | _____ District of __Delaware__ |
| | (State) |
| Case number (If known): | _____ |

☐ Check if this is an
amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | **Nighthawks Holdings I, LLC** 228 Park Avenue South PMB #27207 New York, NY 10003 | Daniel Strauss daniel@strausscap.com | Unsecured Prepetition Financing | | | | $828,750.00 |
| 2 | **HOMF II Distressed Opportunities, Ltd.** 333 Ludlow Street 5th Floor Stamford, CT 06902 | Justin Gregory jgregory@hildenecap.com | Unsecured Prepetition Financing | | | | $796,250.00 |
| 3 | **Berkshire Hathaway Inc.** 1722 Mitchell Ave Tustin, CA 92780 | Lonny Levy (Account Services Team) P: 714-573-1635 llevy@bhhc.com | Trade Claim | Disputed | | | $634,425.58 |
| 4 | **Underground Vaults & Storage, Inc.** 3500 East Avenue G Hutchinson, KS 67501 | Shelley Stanley (Accounting/Billing Clerk) P: 800-873-0906 shelley.stanley@uvsinc.com | Trade Claim | | | | $238,123.27 |
| 5 | **First Secure Data LLC** 27996 W 85th Terrace De Soto, KS 66018-9143 | Kou Srimoungchanh P: 888-848-8813 billing@firstsecuredata.com | Trade Claim | | | | $88,083.00 |
| 6 | **Iron Mountain Inc.** 1 Federal Street Boston Boston, MA 02110 | Michelle Ehm P: 800-899-4766 michelle.ehm@iqor.com | Trade Claim | | | | $66,330.09 |
| 7 | **USI Insurance Services, Inc.** 1 Concourse Pkwy Ne Suite 700 Atlanta, GA 30328 | Matthew Bryant P: 914-749-8500 matthew.bryant@usi.com | Trade Claim | | | | $45,000.00 |
| 8 | **AFCO Credit Corporation** 310 Grant Street Suite 1600 Pittsburgh, PA 15219 | Robert Pinkerton P: 877-701-1212 pfa@afco.com | Trade Claim | | | | $44,614.82 |

30030966.3

Debtor    Novation Companies, Inc., et al.                    Case number _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 **Travelers Property Casualty Company of America** 1 Town Square Hartford, CT 06813 | Travelers CL Remittance Center P: 866-336-2077 custavo@travelers.com | Trade Claim | | | | **$29,757.00** |
| 10 **Phoenix Park ATL Property LP** 700 N Pearl St Ste N1650 Dallas, TX 75201 | Keysha Maxberry (Manager, Westmount Realty Capital) kmaxberry@westmountrc.com | Rent | | | | **$17,843.48** |
| 11 **Internal Revenue Services** 550 Main Street #10 Cincinnati, OH 45999-0039 | P: 800-829-1040 | Tax | Disputed | | | **$11,580.12** |
| 12 **IntelligIS, Inc.** 107 Technology Parkway Peachtree Corners, GA 30092 | P: 770-478-6777 accounting@intelligis.com | Trade Claim | | | | **$11,141.43** |
| 13 **Smith Schafer & Associates, Ltd.** 7500 Highway 55 Suite 350 Minneapolis, MN 55427 | P: 952-920-1455 info@smithschafer.com | Trade Claim | | | | **$6,156.36** |
| 14 **Wells Fargo Equipment Finance Company** 733 Marquette Avenue Suite 700 Minneapolis, MN 55480-7796 | P: 612-667-9876 dallasmiller@wellsfargo.com | Machine Lease | | | | **$5,934.41** |
| 15 **Computershare Inc.** DEPT CH 19228 Palatine, IL 60055-9228 | Christal Goldman P: 1-866-524-0690 christal.goldman@computershare.com | Trade Claim | | | | **$5,476.14** |
| 16 **Solvo Solutions Inc.** 2425 Commerce Avenue Suite 200 Duluth, GA 30096 | Sebastian Bueno P: 833-413-1546 sebastian.bueno@solvoglobal.com | Trade Claim | | | | **$4,875.00** |
| 17 **New Horizons Behavioral Health** 2100 Comer Avenue Columbus, GA 31904 | Shannon Robertson P: 706-596-5500 F: 706-596-5589 srobertson@nhbh.org | Expense Reimbursement | | | | **$4,818.26** |
| 18 **Reese & Company, Inc.** 2000 Business Center. Dr Ste 230 Savannah, GA 31405 | Cindy Bragg P: 912-236-4233 F: 912-236-4234 cindyb@reeseandco.com | Rent | | | | **$4,410.00** |
| 19 **Quadient Leasing USA, Inc.** P.O. Box 123682 Department 3682 Dallas, TX 75312-3682 | P: 203-301-3400 us.CollectionsInquires@quadient.com | Machine Lease | | | | **$4,000.51** |
| 20 **AGH Wealth Advisors, LLC** 301 N. Main Street Suite 1700 Wichita, KS 67202-4868 | Tim A. Penner P: 316-267-3220 F: 316-291-4115 tim.penner@aghwealth.com | ERISA | | | | **$3,723.97** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| NOVATION COMPANIES, INC., *et al.*,[1] | ) Case No. 23-_____ (__) |
| | ) |
| | ) (Joint Administration Requested) |
| Debtors. | ) |
| | ) |

**CONSOLIDATED CORPORATE OWNERSHIP STATEMENT
AND LIST OF EQUITY INTEREST HOLDERS PURSUANT
TO FED. R. BANKR. P. 1007(a)(1), 1007(a)(3), AND 7007.1**

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of

Bankruptcy Procedure, the debtors and debtors in possession in the above-captioned cases (each,

a "**Debtor**," and collectively, the "**Debtors**") hereby state as follows:

1.      A list of Debtor Novation Companies, Inc.'s equity interest holders and the

nature of their equity interests is attached hereto as **Exhibit A**.

2.      Debtor Novation Companies, Inc. owns 100% of the equity interests in

Novation Holding, Inc.

3.      Debtor Novation Holding, Inc. owns 100% of the equity interests in Debtors

Healthcare Staffing, Inc. and NovaStar Mortgage, LLC.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Novation Companies, Inc. (0661), Novation Holding, Inc. (7576), Healthcare Staffing, Inc. (6045), and NovaStar Mortgage, LLC (0743). The mailing address for each of the Debtors is 1724 Phoenix Parkway, Building 600, College Park, GA 30349.

## **EXHIBIT A**

**Equity Interest Holders for
Novation Companies, Inc.**

| Name & Address | Number of Common Stock | Percentage of Common Stock |
|---|---|---|
| Cede & Co.<br>570 Washington Blvd<br>Jersey City, NJ 07310 | 73,048,403 | 64.30% |
| Massachusetts Mutual Life Insurance Company<br>1295 State Street<br>Springfield, MA 01111-0001 | 18,581,000 | 16.36% |
| Kodiak CDO I Ltd.<br>190 Elgin Avenue<br>Georgetown<br>Grand Cayman KY1-9005<br>Cayman Islands | 3,240,000 | 2.85% |
| Taberna Preferred Funding I Ltd.<br>c/o Samit Ghosh<br>190 Elgin Avenue<br>George Town<br>Grand Cayman KY1-9005<br>Cayman Islands | 2,880,000 | 2.54% |
| Taberna Preferred Funding II Ltd.<br>190 Elgin Avenue<br>Georgetown<br>Grand Cayman KYI-9005<br>Cayman Islands | 2,880,000 | 2.54% |
| Wayne Jett<br>Available Upon Request | 2,513,300 | 2.21% |
| Barry Igdaloff<br>Available Upon Request | 2,109,579 | 1.86% |
| Douglas Walker & Sushila D. Walker<br>Available Upon Request | 2,000,001 | 1.76% |
| Howard Timothy Eriksen<br>Available Upon Request | 1,083,333 | 0.95% |
| Chaplin & Co. LLC<br>7401 Travertine Dr.<br>Unit 401<br>Baltimore, MD 21209 | 1,075,000 | 0.95% |
| Carolyn Campbell<br>Available Upon Request | 565,000 | 0.50% |
| Massachusetts Mutual Life Insurance Company<br>c/o Babson Capital Management LLC<br>1500 Main St<br>Suite 2800<br>Springfield, MA 01115 | 464,525 | 0.41% |

30426677.1

| | | |
|---|---|---|
| Rodney Schwatken<br>Available Upon Request | 400,000 | 0.35% |
| Greg Barmore<br>Available Upon Request | 380,770 | 0.34% |
| Wayne Jett & Jane G. Jett Tr. U/A Jett Family Living Trust<br>Available Upon Request | 345,000 | 0.30% |
| Angela Digiovanni<br>Available Upon Request | 295,000 | 0.26% |
| Chuck Gillman<br>Available Upon Request | 208,333 | 0.18% |
| Robert Pearse<br>Available Upon Request | 108,333 | 0.10% |
| Tracy Cameron<br>Available Upon Request | 90,000 | 0.08% |
| Anne Haraughty<br>Available Upon Request | 70,000 | 0.06% |
| Ward Capital LP<br>5949 Sherry Ln<br>Suite 1650<br>Dallas, TX 75225-8095 | 66,752 | 0.06% |
| City National Securities Cust. FBO Gary D. Goldberg IRA<br>Available Upon Request | 61,937 | 0.05% |
| Ralph Eads<br>Available Upon Request | 61,937 | 0.05% |
| Chris Kanoff<br>Available Upon Request | 61,937 | 0.05% |
| Martin Stevens<br>Available Upon Request | 61,937 | 0.05% |
| David Weaver<br>Available Upon Request | 61,937 | 0.05% |
| Andrew Whittaker<br>Available Upon Request | 61,937 | 0.05% |
| Bonita Mikel<br>Available Upon Request | 60,000 | 0.05% |
| Dixie Stanley<br>Available Upon Request | 60,000 | 0.05% |
| Phyllis Diane Roebuck<br>Available Upon Request | 60,000 | 0.05% |
| Marvin H. Schwartz<br>Available Upon Request | 50,128 | 0.04% |

30426677.1

| | | |
|---|---:|---:|
| Paul H. Saunders<br>Available Upon Request | 39,678 | 0.03% |
| Walter Anderson<br>Available Upon Request | 35,729 | 0.03% |
| Melvin Knyper<br>Available Upon Request | 30,968 | 0.03% |
| Keith Myers<br>Available Upon Request | 30,968 | 0.03% |
| Fisherman Fund LP<br>4311 Oak Lawn Ave<br>Suite 100<br>Dallas, TX 75219 | 29,396 | 0.03% |
| Ryan Randall Gilbertson<br>Available Upon Request | 26,186 | 0.02% |
| Korenvaes Capital Partners LP<br>3953 Maple Ave<br>Suite 150<br>Dallas, TX 75219 | 23,055 | 0.02% |
| Clearwell Investment Partners Series A LLC<br>610 W. De Leon Street<br>Tampa, FL 33606 | 21,314 | 0.02% |
| Tribeca Heavy Industries LLC<br>13 Crosby Street<br>Floor 2<br>New York, NY 10013 | 18,245 | 0.02% |
| Allen Yim & Janly Yim<br>Available Upon Request | 17,425 | 0.02% |
| Steve Smith<br>Available Upon Request | 16,000 | 0.01% |
| James Pedas Tr. U/A Pedas Children's Irrevocable Trust (1997)<br>Available Upon Request | 15,484 | 0.01% |
| James Vardon<br>Available Upon Request | 15,484 | 0.01% |
| Fred Bellemere III & Judith K. Bellemere Tr. U/A Fred Bellemere III Revocable Trust<br>Available Upon Request | 15,000 | 0.01% |
| David Heikkinen & Ann Heikkinen<br>Available Upon Request | 12,845 | 0.01% |
| Andrew Booth<br>Available Upon Request | 12,387 | 0.01% |
| Claire Farley<br>Available Upon Request | 12,387 | 0.01% |

| | | |
|---|---:|---:|
| John Kenny<br>Available Upon Request | 12,387 | 0.01% |
| J. David Lucke<br>Available Upon Request | 12,387 | 0.01% |
| David A. Smith<br>Available Upon Request | 9,047 | 0.01% |
| James Pedas Tr. U/A James Pedas Revocable Trust<br>Available Upon Request | 7,743 | 0.01% |
| Theodore Pedas Tr. U/A Theodore Pedas Revocable Trust<br>Available Upon Request | 7,743 | 0.01% |
| Michael E. Montgomery<br>Available Upon Request | 6,602 | 0.01% |
| Clarkenn Investments Ltd.<br>Available Upon Request | 6,538 | 0.01% |
| Glenn Salzman<br>Available Upon Request | 6,383 | 0.01% |
| David Bole<br>Available Upon Request | 6,194 | 0.01% |
| Harry Chung<br>Available Upon Request | 6,194 | 0.01% |
| Steven Croxton<br>Available Upon Request | 6,194 | 0.01% |
| Gregory Dawkins<br>Available Upon Request | 6,194 | 0.01% |
| Timothy Fitzgerald<br>Available Upon Request | 6,194 | 0.01% |
| Annette Grimaldi<br>Available Upon Request | 6,194 | 0.01% |
| Lester Properties A Partnership<br>Attn: D. Kevin Lester<br>7820 N. Van Ness Blvd<br>Fresno, CA 93711-0437 | 6,000 | 0.01% |
| Martin R. De Laureal Jr.<br>Available Upon Request | 5,911 | 0.01% |
| Paul Bradley<br>Available Upon Request | 5,826 | 0.01% |
| Lee/Wei Family Trust U/A Shiuh Kai Lee & Shu-Yin Jesse Wei Tr.<br>Available Upon Request | 5,764 | 0.01% |
| Alexander S. Mottershead<br>Available Upon Request | 5,284 | 0.00% |
| Chris Miller<br>Available Upon Request | 5,073 | 0.00% |

30426677.1

| | | |
|---|---|---|
| Judith K. Bellemere & Fred Bellemere III Tr. U/A Judith K. Bellemere Revocable Trust Available Upon Request | 5,000 | 0.00% |
| So-Fei Wei Fang Trust U/A So-Fei Wei Fang Tr. Available Upon Request | 4,861 | 0.00% |
| Muriel C. Witkowski TOD Cecilia Hackman Available Upon Request | 3,900 | 0.00% |
| Walter C. Peterson & Mary B. Peterson Available Upon Request | 3,893 | 0.00% |
| Susan W. Floyd Available Upon Request | 3,468 | 0.00% |
| Dmytryk Turczeniuk & Larissa Turczeniuk Available Upon Request | 3,305 | 0.00% |
| James J. Knoeller Available Upon Request | 3,097 | 0.00% |
| John Richard Doherty Available Upon Request | 2,569 | 0.00% |
| Cl Nordstrom Family LLC Available Upon Request | 2,500 | 0.00% |
| Reid S. Walker Available Upon Request | 2,427 | 0.00% |
| Walter F. Naedele Available Upon Request | 2,000 | 0.00% |
| George Family Trust U/A Gerald & Tamara George Tr. Available Upon Request | 1,837 | 0.00% |
| Hoak FOF LP Attn: J. Hale Hoak 3963 Maple Ave Suite 450 Dallas, TX 75219 | 1,729 | 0.00% |
| David Pazgan Available Upon Request | 1,600 | 0.00% |
| Todd D. Coleman Available Upon Request | 1,548 | 0.00% |
| Larkin M. Fowler III Available Upon Request | 1,548 | 0.00% |
| Neil J. Wessan Available Upon Request | 1,548 | 0.00% |
| Andrew K. Woolford Available Upon Request | 1,548 | 0.00% |
| George Hutchinson Available Upon Request | 1,544 | 0.00% |
| Donald O. Alsbury & Marian L. Alsbury | | |

| | | |
|---|---|---|
| Available Upon Request | 1,500 | 0.00% |
| Bruce G. Wilcox | | |
| Available Upon Request | 1,173 | 0.00% |
| Helen K Davis Tr. U/A Davis Living Trust | | |
| Available Upon Request | 1,156 | 0.00% |
| Steven Ikeler | | |
| Available Upon Request | 1,000 | 0.00% |
| Robert J. Dittmer & Rebecca B. Dittmer | | |
| Available Upon Request | 912 | 0.00% |
| Deborah Suchocki | | |
| Available Upon Request | 876 | 0.00% |
| Frederick Scott Robertson | | |
| Available Upon Request | 863 | 0.00% |
| Frank A. Mcgrew IV & Neely P Mcgrew | | |
| Available Upon Request | 836 | 0.00% |
| Caroline Pill | | |
| Available Upon Request | 800 | 0.00% |
| Carl J. Weierman & June C. Weierman | | |
| Available Upon Request | 750 | 0.00% |
| John C. Mares & Judy A. Mares | | |
| Available Upon Request | 749 | 0.00% |
| Michael J. Peterson | | |
| Available Upon Request | 722 | 0.00% |
| Joseph A. Yurko Jr. & Ruthann Yurko | | |
| Available Upon Request | 687 | 0.00% |
| Deborah Suchocki | | |
| Available Upon Request | 679 | 0.00% |
| William M. Anderson & Lynne K. Anderson | | |
| Available Upon Request | 650 | 0.00% |
| Nada L. Dusslier | | |
| Available Upon Request | 625 | 0.00% |
| Jim Anderson | | |
| Available Upon Request | 610 | 0.00% |
| Barbara Stone & Lynn Petnick | | |
| Available Upon Request | 525 | 0.00% |
| Bill Childs | | |
| Available Upon Request | 500 | 0.00% |
| Donald Gillette & Christopher Gillette | | |
| Available Upon Request | 500 | 0.00% |
| Jeanne J. Manthei Tod Jeanne J. Manthei Tr. U/A George R. Manthei & Jeanne J. Manthei Rev. Trust | | |
| Available Upon Request | 425 | 0.00% |
| Douglas B. Thomas | | |
| Available Upon Request | 425 | 0.00% |

30426677.1

| | | |
|---|---:|---:|
| Zhao Rong | | |
| Available Upon Request | 424 | 0.00% |
| Marian Hess | | |
| Available Upon Request | 411 | 0.00% |
| Ruthann Yurko | | |
| Available Upon Request | 397 | 0.00% |
| Ernest E. Schneider & Yvonne R. Scneider Tr. U/A Schneider Family Trust | | |
| Available Upon Request | 384 | 0.00% |
| David C. Seibel & Gayle C. Seibel | | |
| Available Upon Request | 360 | 0.00% |
| James W. Coons & Suzie V. Matney-Coons | | |
| Available Upon Request | 348 | 0.00% |
| Matt Kaltenrieder | | |
| Available Upon Request | 337 | 0.00% |
| Silvana M. Cascio | | |
| Available Upon Request | 334 | 0.00% |
| Joseph A. Yurko Jr. | | |
| Available Upon Request | 312 | 0.00% |
| Kevin Kilcullen | | |
| Available Upon Request | 309 | 0.00% |
| Bonnie J. Wooldridge Tr. U/A Bonnie J. Wooldridge 1998 Rev. Liv. Trust | | |
| Available Upon Request | 300 | 0.00% |
| Frank J. Clark | | |
| Available Upon Request | 297 | 0.00% |
| Hildegard Gushurst | | |
| Available Upon Request | 286 | 0.00% |
| Addie L. Huston | | |
| Available Upon Request | 284 | 0.00% |
| Travis A. Gagnier | | |
| Available Upon Request | 256 | 0.00% |
| Charles C. Benge | | |
| Available Upon Request | 250 | 0.00% |
| Alexander H. Kounaris & Effie H. Kounaris | | |
| Available Upon Request | 225 | 0.00% |
| Willaim J. Urban & Julia A. Urban | | |
| Available Upon Request | 200 | 0.00% |
| John R. Wilson Jr. | | |
| Available Upon Request | 200 | 0.00% |
| Wane Darin Wier | | |
| Available Upon Request | 200 | 0.00% |
| James A. Miller & Pamela H. Miller | | |
| Available Upon Request | 196 | 0.00% |

| | | |
|---|---|---|
| Dennis L. Zumbrun TOD Patricia Zumbrun<br>Available Upon Request | 192 | 0.00% |
| Frank S. Lane & Doris M. Lane Tr. U/A Frank S.<br>Doris M. Lane family Trust<br>Available Upon Request | 190 | 0.00% |
| James J. Lacivita<br>Available Upon Request | 181 | 0.00% |
| Harold H. Harrington & Julia R. Harrington<br>Available Upon Request | 175 | 0.00% |
| John E Bowen Tr. U/A Bowen Family Revocable<br>Trust<br>Available Upon Request | 173 | 0.00% |
| Steve Warchol<br>Available Upon Request | 170 | 0.00% |
| Bernard H. Bigler & Lola M. Bigler Tr. U/A Bernard<br>H. Bigler & Lola M.<br>Available Upon Request | 166 | 0.00% |
| Dennis C. Wilcox Tr. U/A  Dennis C. Wilcox<br>Revocable Trust<br>Available Upon Request | 164 | 0.00% |
| Tori Rapkin<br>Available Upon Request | 164 | 0.00% |
| Robert B. Rueger<br>Available Upon Request | 160 | 0.00% |
| Alexander S. Hartman<br>Available Upon Request | 150 | 0.00% |
| Emily C. Hartman<br>Available Upon Request | 150 | 0.00% |
| Roberta O. Schwartz<br>Available Upon Request | 150 | 0.00% |
| Gilbert F. Craig & Mary Jean Craig<br>Available Upon Request | 135 | 0.00% |
| Macon Sidney Jack & Barbra L. Jack<br>Available Upon Request | 135 | 0.00% |
| Lorraine A. Coons & James W. Coons<br>Available Upon Request | 134 | 0.00% |
| Paul A. Leifer<br>Available Upon Request | 132 | 0.00% |
| Maddalena Mcclure & Elvera Beaman<br>Available Upon Request | 125 | 0.00% |
| Leo Palmer & Carolyn M. Palmer<br>Available Upon Request | 125 | 0.00% |
| Bradley R. Cekanski TOD Jason R. Cekanski<br>Available Upon Request | 121 | 0.00% |

30426677.1

| | | |
|---|---|---|
| Ann I English TOD Michael J. Bonfiglio<br>Available Upon Request | 119 | 0.00% |
| Kenneth Oppenheimer<br>Available Upon Request | 117 | 0.00% |
| Leo D. Mcdade<br>Available Upon Request | 114 | 0.00% |
| Steve Landes<br>Available Upon Request | 113 | 0.00% |
| Theodore A. Travis<br>Available Upon Request | 110 | 0.00% |
| Alison J. Watson<br>Available Upon Request | 110 | 0.00% |
| James A. Smith<br>Available Upon Request | 109 | 0.00% |
| Julie M. Manthei<br>Available Upon Request | 100 | 0.00% |
| John G. Lizzi<br>Available Upon Request | 100 | 0.00% |
| Carl F. Stuehrk & Margaret L. Stuehrk<br>Available Upon Request | 100 | 0.00% |
| Parmerlee Partners LP<br>868 Lake Shore Dr.<br>Nevada, IA 50201-2576 | 100 | 0.00% |
| Susanna Ng<br>Available Upon Request | 98 | 0.00% |
| Margaret S. Gingrich<br>Available Upon Request | 98 | 0.00% |
| Michelle Deann Hirschinger Tr. U/A  Ray M. And<br>Anita J. Dixon Living Trust<br>Available Upon Request | 97 | 0.00% |
| Arnold J. Latorre & Marsha L. Latorre<br>Available Upon Request | 96 | 0.00% |
| Kenneth R. Grogan<br>Available Upon Request | 94 | 0.00% |
| Crys Auerbach<br>Available Upon Request | 94 | 0.00% |
| Robert Duffy<br>Available Upon Request | 94 | 0.00% |
| Gaetana M. Walecki<br>Available Upon Request | 93 | 0.00% |
| Stephen C. Sossaman TOD<br>Available Upon Request | 92 | 0.00% |
| Michael E. Mckenzie & Eun Hee Lee<br>Available Upon Request | 91 | 0.00% |

| | | |
|---|---:|---:|
| Joseph H. Butcher<br>Available Upon Request | 90 | 0.00% |
| Scott F. Hartman Cust. Emily Cathleen Hartman<br>Available Upon Request | 90 | 0.00% |
| Scott F. Hartman Cust. Alexander Scott Hartman<br>Available Upon Request | 90 | 0.00% |
| Ryan M. Krider TOD Shannon Krider<br>Available Upon Request | 88 | 0.00% |
| Steven J. Messina<br>Available Upon Request | 86 | 0.00% |
| Kevin A. Bailey & Deborah D. Bailey<br>Available Upon Request | 86 | 0.00% |
| Herman J. Morris Jr. & Leslie E. Morris Tr. U/A<br>Herman J. Morris Jr. & Leslie E. Morris<br>Available Upon Request | 85 | 0.00% |
| Mark R. Payne & Richard E. Payne Jt. Ten.<br>Available Upon Request | 77 | 0.00% |
| Julia A. Fickett<br>Available Upon Request | 76 | 0.00% |
| Bruce R. Hilditch<br>Available Upon Request | 75 | 0.00% |
| James F. Tracy Jr. Tod James F. Tracy III & Allison<br>N. Tracy<br>Available Upon Request | 75 | 0.00% |
| Paul G. Kucharik & Mary T. Kucharik Tr. U/A Paul<br>G. Kucharik & Mary T. Kucharik<br>Available Upon Request | 75 | 0.00% |
| Julie Rosell TOD Teresa Kozlowski<br>Available Upon Request | 75 | 0.00% |
| George F. O'Sullivan Ex. Est. Ellen O'Sullivan<br>Available Upon Request | 69 | 0.00% |
| Jim R. Taylor<br>Available Upon Request | 68 | 0.00% |
| Mardon Israel & Sondra Israel<br>Available Upon Request | 68 | 0.00% |
| Louise F. Harper & Robert A. Harper<br>Available Upon Request | 67 | 0.00% |
| James B. Prull Tr. U/A James & Mary Prull Living<br>Trust<br>Available Upon Request | 65 | 0.00% |
| Tom F. Rountree<br>Available Upon Request | 65 | 0.00% |

| | | |
|---|---|---|
| Lucia D. Amura<br>Available Upon Request | 64 | 0.00% |
| Kathryn M. Payne & Richard E. Payne<br>Available Upon Request | 63 | 0.00% |
| Rex T. Russell & Melinda Russell<br>Available Upon Request | 63 | 0.00% |
| Ronald E. Busnardo TOD Ruth Busnardo<br>Available Upon Request | 61 | 0.00% |
| Susan C. Jordan TOD<br>Available Upon Request | 60 | 0.00% |
| John G. Harnishfeger<br>Available Upon Request | 59 | 0.00% |
| Gary R. Haines<br>Available Upon Request | 58 | 0.00% |
| Francis H. Plumley II<br>Available Upon Request | 58 | 0.00% |
| Mina Tsui Sheung Leung & Frankie Hey Mou Lam<br>TOD Jeffrey Yau Lung Lam<br>Available Upon Request | 56 | 0.00% |
| Richard J. Gregory<br>Available Upon Request | 56 | 0.00% |
| Mary Anne Summers TOD R. Temple Summers III<br>Available Upon Request | 56 | 0.00% |
| Teddie W. Robertson Tr. U/A  Robertson Family<br>Trust FBO Pauline A. Robertson<br>Available Upon Request | 56 | 0.00% |
| Fred Hedrich & Maria Hedrich TOD Betty Rogers<br>Available Upon Request | 55 | 0.00% |
| Walter L. Hill & Bernice C. Hill<br>Available Upon Request | 55 | 0.00% |
| Liva Taitano & Carlos Taitano<br>Available Upon Request | 52 | 0.00% |
| Gregory P. Hudacko & Sheila Hudacko<br>Available Upon Request | 51 | 0.00% |
| Alicia C. Mena & Joseph R. Holman<br>Available Upon Request | 51 | 0.00% |
| Annetta Kampen & Ann Overlien Wilkes<br>Available Upon Request | 50 | 0.00% |
| Ronald L. Voss<br>Available Upon Request | 50 | 0.00% |
| Patricia Pomphrey<br>Available Upon Request | 50 | 0.00% |

| | | |
|---|---|---|
| Mary S. Martin<br>Available Upon Request | 50 | 0.00% |
| James T. Conner Tr. U/A James T. Conner Trust<br>Available Upon Request | 50 | 0.00% |
| John Mcnamara & Barbara A. Mcnama Tr. U/A<br>John Mcnamara Rev. Living Trust<br>Available Upon Request | 50 | 0.00% |
| Barbara Joan Gardner<br>Available Upon Request | 50 | 0.00% |
| Harry R. Bumgarner & Dollie P. Bumgarner<br>Available Upon Request | 50 | 0.00% |
| Bart H. Seinberg & Geraldine Seinberg Tr. U/A<br>Bart H. & Geraldine Seinberg<br>Available Upon Request | 49 | 0.00% |
| Toby L. Arceneaux<br>Available Upon Request | 49 | 0.00% |
| Anthony M. Glasser & Ellen J. Glasser<br>Available Upon Request | 48 | 0.00% |
| Jerry W. Haught<br>Available Upon Request | 48 | 0.00% |
| Tracy Pike<br>Available Upon Request | 48 | 0.00% |
| Michael A. Quinn & Dixie L. Quinn<br>Available Upon Request | 48 | 0.00% |
| Alana Thieringer<br>Available Upon Request | 47 | 0.00% |
| I J. Stubblefield Tr. U/A I J. Stubblefield Revocable<br>Trust<br>Available Upon Request | 46 | 0.00% |
| Michael D. Ryan<br>Available Upon Request | 46 | 0.00% |
| Edwin G. Stephens Jr. Tr. U/A Edwin G. Stephens Jr.<br>Revocable Trust<br>Available Upon Request | 45 | 0.00% |
| Joyce D. Courtright & Otis C. Courtright<br>Available Upon Request | 44 | 0.00% |
| Chirag N. Amin<br>Available Upon Request | 44 | 0.00% |
| Richard E. Casey & Joan M. Casey<br>Available Upon Request | 44 | 0.00% |
| Hal D. Edwards<br>Available Upon Request | 43 | 0.00% |

| | | |
|---|---|---|
| Ronald C. Stratton Jr. & Ronald C. Stratton Sr. Available Upon Request | 43 | 0.00% |
| Frank M. Malles & Anna G. Malles Available Upon Request | 43 | 0.00% |
| Richard J. Avery Sr. Available Upon Request | 43 | 0.00% |
| Rowan Regional Pathology Assoc. Cust. James Cervin Available Upon Request | 43 | 0.00% |
| Bruce E. Lutz & Sue J. Lutz Available Upon Request | 41 | 0.00% |
| Rose E. Saunders Available Upon Request | 41 | 0.00% |
| Florence E. Gohdes & William H. Gohdes Available Upon Request | 41 | 0.00% |
| Kenneth B. Shearer Available Upon Request | 40 | 0.00% |
| Richard S. Dziedzic & Mary K. Dziedzic Available Upon Request | 39 | 0.00% |
| John E. Grupp Available Upon Request | 39 | 0.00% |
| Ken Ichi Toyama TOD Fukiko Toyama Hamamoto Available Upon Request | 38 | 0.00% |
| Douglas B. Hakala Tr. U/A Hakala Family Living Trust Available Upon Request | 38 | 0.00% |
| Joan M. Svoboda Available Upon Request | 37 | 0.00% |
| Peter A. Rafter Available Upon Request | 37 | 0.00% |
| Rogers A. Grogan & Jacqueline G. Grogan Available Upon Request | 37 | 0.00% |
| Michael A. Quinn Cust. Nichole A. Horton Available Upon Request | 37 | 0.00% |
| Janet F. Bennett Tr. Trust Available Upon Request | 37 | 0.00% |
| Steven B. Ottinger & Maria A. Ottinger Available Upon Request | 37 | 0.00% |
| Emilio Soli Available Upon Request | 36 | 0.00% |
| Charles R. Donley Available Upon Request | 36 | 0.00% |
| Franco D. Adkins & Virginie Adkins Available Upon Request | 36 | 0.00% |

| | | |
|---|---|---|
| Steven D. Kleinfeldt<br>Available Upon Request | 34 | 0.00% |
| Robert Teschic & Linda L. Teschic<br>Available Upon Request | 34 | 0.00% |
| Gennaro E. Sorrentino<br>Available Upon Request | 34 | 0.00% |
| Sylvia C. Terry Cust. Douglas J. Terry<br>Available Upon Request | 33 | 0.00% |
| Sylvia C. Terry Cust. Sean W. Terry<br>Available Upon Request | 33 | 0.00% |
| Judith E. Lowe<br>Available Upon Request | 33 | 0.00% |
| Andrew D. Langfeld & Tammy J. Langfeld<br>Available Upon Request | 33 | 0.00% |
| Lloyd L. Temple & Eunice J. Temple<br>Available Upon Request | 33 | 0.00% |
| Jason T. Peterson<br>Available Upon Request | 33 | 0.00% |
| Sumiko Davis & Cheryl Gibson Jt. Ten.<br>Available Upon Request | 33 | 0.00% |
| Mark C. Shankle & Kathleen E. Shankle<br>Available Upon Request | 32 | 0.00% |
| Charles E. Harrison Jr.<br>Available Upon Request | 32 | 0.00% |
| John D. Ryan & Judith A. Ryan<br>Available Upon Request | 31 | 0.00% |
| Joe N. Pigott & Lorraine H. Pigott<br>Available Upon Request | 30 | 0.00% |
| William B. Killough<br>Available Upon Request | 30 | 0.00% |
| Paul E. Cappelli & Lynn Cappelli<br>Available Upon Request | 30 | 0.00% |
| Leann K. Droppleman TOD Jennifer L. Fox<br>Available Upon Request | 30 | 0.00% |
| Barbara P. Gibson & Robert C. Gibson<br>Available Upon Request | 30 | 0.00% |
| Charles E. Durand Sr. & Esther C. Durand TOD<br>Kateiscia Taylor<br>Available Upon Request | 29 | 0.00% |
| Robert G. Smith & Katie A. Smith<br>Available Upon Request | 29 | 0.00% |
| Dale M. Klopfenstein & Luanne Klopfenstein<br>Available Upon Request | 29 | 0.00% |

| | | |
|---|---|---|
| John Klein Ex. Est. Robert F. Klein<br>Available Upon Request | 29 | 0.00% |
| Carol A. Dsouza Cust. Nigel Dsouza<br>Available Upon Request | 28 | 0.00% |
| Douglas J. Rolfe<br>Available Upon Request | 28 | 0.00% |
| Carlton Sherrill<br>Available Upon Request | 28 | 0.00% |
| Ronald Voss<br>Available Upon Request | 28 | 0.00% |
| Timothy Allen Kinneer<br>Available Upon Request | 27 | 0.00% |
| Randy S. Gooch<br>Available Upon Request | 27 | 0.00% |
| Robert J. Stuart<br>Available Upon Request | 27 | 0.00% |
| Emmett C. Wade<br>Available Upon Request | 27 | 0.00% |
| Anne H. O'Leary<br>Available Upon Request | 27 | 0.00% |
| Kevin J. Wade<br>Available Upon Request | 26 | 0.00% |
| Eyvone J. Spangler & Denise R. Antes & Sandra<br>J. Mann Jt. Ten.<br>Available Upon Request | 25 | 0.00% |
| Cameron Pritts<br>Available Upon Request | 25 | 0.00% |
| Richard W. Whaley & Richard T. Whaley<br>Available Upon Request | 25 | 0.00% |
| Kathleen Mahannah<br>Available Upon Request | 25 | 0.00% |
| Daniel L. Styles & Carrie D. Styles<br>Available Upon Request | 25 | 0.00% |
| Timothy E. Smith<br>Available Upon Request | 25 | 0.00% |
| Philip W. Scott<br>Available Upon Request | 25 | 0.00% |
| Michael B. Mullen<br>Available Upon Request | 25 | 0.00% |
| Sara L. Maus<br>Available Upon Request | 25 | 0.00% |
| Sulyn Romer<br>Available Upon Request | 25 | 0.00% |

30426677.1

| | | |
|---|---|---|
| John L. Stabiler Jr.<br>Available Upon Request | 25 | 0.00% |
| Doretha C. Stewart<br>Available Upon Request | 25 | 0.00% |
| Glenn Forman<br>Available Upon Request | 25 | 0.00% |
| John Michael Westbrook<br>Available Upon Request | 25 | 0.00% |
| Roberta D. Westbrook Williams<br>Available Upon Request | 25 | 0.00% |
| Kimberly R. Bernard Stinson<br>Available Upon Request | 25 | 0.00% |
| Valarie Westbrook Brooks<br>Available Upon Request | 25 | 0.00% |
| Shirley Anderson TOD Timmy Anderson<br>Available Upon Request | 24 | 0.00% |
| Jennifer A. Valentine & Dwayne M. Valentine<br>Available Upon Request | 24 | 0.00% |
| Christopher G. Quinn & Brittany N. Quinn<br>Available Upon Request | 24 | 0.00% |
| Christopher G. Quinn & Alley L. Quinn<br>Available Upon Request | 24 | 0.00% |
| Glenn Mayse<br>Available Upon Request | 24 | 0.00% |
| Stephen James Lonergan<br>Available Upon Request | 24 | 0.00% |
| Joseph Dibrigida & Bridida Dibrigida<br>Available Upon Request | 23 | 0.00% |
| John A. Thirkell TOD Kathleen M. Thirkell<br>Available Upon Request | 23 | 0.00% |
| James A. Fisher<br>Available Upon Request | 23 | 0.00% |
| William Burch<br>Available Upon Request | 23 | 0.00% |
| Thomas M. Degregorio<br>Available Upon Request | 22 | 0.00% |
| Christopher C. Rafter<br>Available Upon Request | 22 | 0.00% |
| Jason T. Frick & Hannah G. Frick<br>Available Upon Request | 22 | 0.00% |
| Carole J. Burrill TOD Wayne Riell<br>Available Upon Request | 22 | 0.00% |

16

| | | |
|---|---|---|
| Eugene Cooke<br>Available Upon Request | 22 | 0.00% |
| Todd M. Carter<br>Available Upon Request | 22 | 0.00% |
| James M. Weir<br>Available Upon Request | 21 | 0.00% |
| Dawn L. Foreyt<br>Available Upon Request | 21 | 0.00% |
| Barbara J. Priou<br>Available Upon Request | 20 | 0.00% |
| Steven T. Pinto & Margaret S. Pinto TOD Joseph P. Pinto<br>Available Upon Request | 20 | 0.00% |
| Christopher R. Dickens<br>Available Upon Request | 20 | 0.00% |
| Matthew T. Duncan<br>Available Upon Request | 20 | 0.00% |
| Gregory Czubak<br>Available Upon Request | 20 | 0.00% |
| John Gerstle<br>Available Upon Request | 20 | 0.00% |
| Rick L. Baker Cust. Andrew J. Wade<br>Available Upon Request | 19 | 0.00% |
| Louis N. Zackey & Clara A. Zackey<br>Available Upon Request | 19 | 0.00% |
| Sylvia C. Terry Cust.. Amanda C Terry<br>Available Upon Request | 18 | 0.00% |
| Donald E. Waldecker & Jacquelyn R. Waldecker<br>Available Upon Request | 18 | 0.00% |
| Harold V. Green & Mae A. Green<br>Available Upon Request | 18 | 0.00% |
| Ronald A. Keele & Addison N. Keele<br>Available Upon Request | 18 | 0.00% |
| Walter M. Solomon & Gayle L Solomon<br>Available Upon Request | 18 | 0.00% |
| Janine Contreras<br>Available Upon Request | 18 | 0.00% |
| John S. Okoniewski & Mary Ann B. Okoniewski<br>Available Upon Request | 17 | 0.00% |
| Mary Ann Zeff<br>Available Upon Request | 17 | 0.00% |
| Charles E. Leggott<br>Available Upon Request | 17 | 0.00% |

| | | |
|---|---|---|
| Mary Ann Zeff Tr. U/A The Mary Ann Zeff 2002 Trust<br>Available Upon Request | 17 | 0.00% |
| Paul D. Snyder<br>Available Upon Request | 17 | 0.00% |
| Leroy Sterling TOD Sharla D. Sterling<br>Available Upon Request | 17 | 0.00% |
| David B. Pollock<br>Available Upon Request | 17 | 0.00% |
| Suresh Patel & Gulabben Patel<br>Available Upon Request | 17 | 0.00% |
| S. D. Partners<br>P.O. Box 660<br>Devon, PA 19333-0660 | 17 | 0.00% |
| Ainslie T. Settles<br>Available Upon Request | 17 | 0.00% |
| Ronald E. Busnardo TOD Ruth Busnardo<br>Available Upon Request | 17 | 0.00% |
| Alissa A. Yike<br>Available Upon Request | 16 | 0.00% |
| Aaron Broadway & Stephanie Broadway<br>Available Upon Request | 16 | 0.00% |
| Scott A. Cole & Qi Lin<br>Available Upon Request | 16 | 0.00% |
| Bradley J. Satterfield Cus.t Zachary J. Satterfield<br>Available Upon Request | 16 | 0.00% |
| Bradley J. Satterfield Cust. Mckinley Satterfield<br>Available Upon Request | 16 | 0.00% |
| Chorfai Chow<br>Available Upon Request | 16 | 0.00% |
| Terry L. Reams & Carol L. Reams<br>Available Upon Request | 16 | 0.00% |
| Leo V. Viola Jr.<br>Available Upon Request | 16 | 0.00% |
| Bernadette Fowlkes Bridges<br>Available Upon Request | 16 | 0.00% |
| Stephanie L. Broadway<br>Available Upon Request | 16 | 0.00% |
| Mary Alice Hagen<br>Available Upon Request | 16 | 0.00% |
| Peter A. Rafter Cust. Angelica M. Rafter<br>Available Upon Request | 15 | 0.00% |

| | | |
|---|---:|---:|
| Jeffrey A. Cofta TOD Sarah Cofta<br>Available Upon Request | 15 | 0.00% |
| Jeffrey A. Cofta TOD Rachel Cofta<br>Available Upon Request | 15 | 0.00% |
| Mark E. Hanoch & B. Denise Hanoch<br>Available Upon Request | 15 | 0.00% |
| Arlone C. Eisler Tr. U/A Arlone C. Eisler Trust<br>Available Upon Request | 15 | 0.00% |
| David Price<br>Available Upon Request | 15 | 0.00% |
| Teresa Shu TOD Matthew L. Lwsher<br>Available Upon Request | 15 | 0.00% |
| John R. Meyers<br>Available Upon Request | 15 | 0.00% |
| Louis J. Despres Jr.<br>Available Upon Request | 14 | 0.00% |
| Harlis J. Humphrey TOD Angula Humphrey<br>Available Upon Request | 14 | 0.00% |
| Kennth Oppenheimer<br>Available Upon Request | 14 | 0.00% |
| Jonathan Z. Summers<br>Available Upon Request | 13 | 0.00% |
| Robert R. Redfield<br>Available Upon Request | 13 | 0.00% |
| Trung Si Ngo & Thuy Dao Ngo TOD Thu Ngo<br>Available Upon Request | 13 | 0.00% |
| Donna J. Stock<br>Available Upon Request | 13 | 0.00% |
| Wayne Ka Yuen TOD Tiffany Yuen<br>Available Upon Request | 13 | 0.00% |
| Michael L. Morrow & Pamela S. Morrow<br>Available Upon Request | 13 | 0.00% |
| John S. Traynor<br>Available Upon Request | 12 | 0.00% |
| Tessa Pritts<br>Available Upon Request | 12 | 0.00% |
| John T. Duncan & Lourene Duncan<br>Available Upon Request | 12 | 0.00% |
| John M. Barbara & Ruby N. Barbara<br>Available Upon Request | 12 | 0.00% |
| Everett E. Sloan & Phyllis Sloan<br>Available Upon Request | 12 | 0.00% |

30426677.1

| | | |
|---|---|---|
| Casey Gray TOD Julie N. Gray<br>Available Upon Request | 12 | 0.00% |
| James A. Miller Cust. Brooke E. Miller<br>Available Upon Request | 12 | 0.00% |
| Richard W. Whaley & Richard T. Whaley<br>Available Upon Request | 12 | 0.00% |
| Peter F. Holbrook<br>Available Upon Request | 12 | 0.00% |
| Janice Kelley Adm. Est. Raymond Kelley<br>Available Upon Request | 12 | 0.00% |
| James C. Farber<br>Available Upon Request | 11 | 0.00% |
| Henry C. Mckoy<br>Available Upon Request | 11 | 0.00% |
| Timothy D. Smith & Kathryn G. Smith<br>Available Upon Request | 11 | 0.00% |
| David D. Mcmillen Cust. Megan Riley<br>Available Upon Request | 11 | 0.00% |
| David D. Mcmillen Cust. Lavren Riley<br>Available Upon Request | 11 | 0.00% |
| Cynthia A. Dwyer<br>Available Upon Request | 11 | 0.00% |
| Margie Ann Tabuas TOD Ronald G. Tabuas<br>Available Upon Request | 11 | 0.00% |
| David A. Richter<br>Available Upon Request | 11 | 0.00% |
| Salvatore Eustachio<br>Available Upon Request | 11 | 0.00% |
| Craig D. Boughton & Doris L. Boughton<br>Available Upon Request | 11 | 0.00% |
| Alphonso Dinson<br>Available Upon Request | 11 | 0.00% |
| Quang D. Hang<br>Available Upon Request | 10 | 0.00% |
| Von D. Hawkins & Loretta M. Hawkins<br>Available Upon Request | 10 | 0.00% |
| Samuel M. Locke III<br>Available Upon Request | 10 | 0.00% |
| Carl B. Bolick & Karen J. Bolick<br>Available Upon Request | 10 | 0.00% |
| Robert C. Kitson Cust. Charles V. Pacilio<br>Available Upon Request | 10 | 0.00% |

| | | |
|---|---:|---:|
| Lawrence E. Kaiser & Linda K. Kaiser<br>Available Upon Request | 10 | 0.00% |
| Rajinder S. Sekhon & Manjit K. Sekhon<br>Available Upon Request | 10 | 0.00% |
| Lewis Kleinkopf & Eileen Kleinkopf<br>Available Upon Request | 10 | 0.00% |
| Philip J. Boylan<br>Available Upon Request | 10 | 0.00% |
| Annette Christy<br>Available Upon Request | 10 | 0.00% |
| Judith M. Favro Cust. Faith A. Kala<br>Available Upon Request | 10 | 0.00% |
| Jean Lynch<br>Available Upon Request | 9 | 0.00% |
| Denvel & Co.<br>P.O. Box 532<br>Tenafly, NJ 07670-0532 | 9 | 0.00% |
| Michael D. Katz<br>Available Upon Request | 9 | 0.00% |
| Elissa C. Katz<br>Available Upon Request | 9 | 0.00% |
| Laurel C. Krider TOD Charles E. Krider<br>Available Upon Request | 9 | 0.00% |
| Clifford W. Schick<br>Available Upon Request | 9 | 0.00% |
| John C. Barnett Cust. Joshua C. Barnett<br>Available Upon Request | 9 | 0.00% |
| John C. Barnett Cust. John C. Barnett<br>Available Upon Request | 9 | 0.00% |
| Edith H. Mino Cust. Jocelyn L. Mino<br>Available Upon Request | 9 | 0.00% |
| Larry D. Johnson<br>Available Upon Request | 9 | 0.00% |
| Thomas H. Lyons & Linda A. Lyons<br>Available Upon Request | 9 | 0.00% |
| Anthony D. Auria & Dolores D. Auria<br>Available Upon Request | 9 | 0.00% |
| Scott R. Rzeppa<br>Available Upon Request | 9 | 0.00% |
| Daniel Gainey<br>Available Upon Request | 9 | 0.00% |
| John J. Cherry Jr. Tr. U/A John J. Cherry Jr.<br>Revocable Trust | 9 | 0.00% |

| | | |
|---|---|---|
| Available Upon Request | | |
| Dennis Belcher TOD Brittney N. Belcher Available Upon Request | 9 | 0.00% |
| Stony Metzner & Beverly Lloyd Available Upon Request | 8 | 0.00% |
| Bobby S. Eller Available Upon Request | 10 | 0.00% |
| Mark C. Polk Available Upon Request | 11 | 0.00% |
| WRBS Management LLC 3225 Mcleod Drive Suite 100 Las Vegas, NV 89121 | 14 | 0.00% |
| Cheryl P. Infortunio & Richard J. Infortunio Available Upon Request | 8 | 0.00% |
| Diane Gabriel Available Upon Request | 8 | 0.00% |
| Robert D. Wolf Available Upon Request | 8 | 0.00% |
| Jason Green Available Upon Request | 8 | 0.00% |
| Marc G. Kearns & Tami L. Kearns TOD Dara B. Kearns Available Upon Request | 8 | 0.00% |
| Sharlene Lindskog Tr. U/A 07/27/01 Lindskog Living Trust Available Upon Request | 8 | 0.00% |
| Wilbur N. Knox & Anne J. Knox Available Upon Request | 8 | 0.00% |
| Andrew J. Schwartz Available Upon Request | 8 | 0.00% |
| Richard B. Lardinois & Diane S. Lardinois Available Upon Request | 8 | 0.00% |
| Paul A. Fontaine Cust. Kenneth P. Fontaine Available Upon Request | 8 | 0.00% |
| James C. Mcginnis Available Upon Request | 8 | 0.00% |
| Julie Kirksey Cust. Erin Sue Kirksey Available Upon Request | 8 | 0.00% |
| Julie Kirksey Cust. Alexandra Christine Kirksey Available Upon Request | 8 | 0.00% |
| Joseph P. Monteleone TOD Stephanie A. Monteleone Available Upon Request | 7 | 0.00% |

| | | |
|---|---|---|
| Kathryn A. Franklin Cust. Adam M. Franklin<br>Available Upon Request | 7 | 0.00% |
| Judith Ann Thomas Cust. Preston John Thomas<br>Available Upon Request | 7 | 0.00% |
| Guillermo A. Hidalgo Cust. Ana L. Hidalgo<br>Available Upon Request | 7 | 0.00% |
| Robert Tremethick<br>Available Upon Request | 7 | 0.00% |
| Richard P. Wilson<br>Available Upon Request | 7 | 0.00% |
| Dolores G. Clarke & Clayton H. Clarke Tr. U/A<br>Clayton H. & Dolores G. Clarke<br>Available Upon Request | 7 | 0.00% |
| Gerald F. Jarosz<br>Available Upon Request | 7 | 0.00% |
| Shannon L. Saunders<br>Available Upon Request | 7 | 0.00% |
| Stephen E. Weyant<br>Available Upon Request | 7 | 0.00% |
| Raymond Ross Schwark TOD Victoria Jean Schwark<br>Available Upon Request | 7 | 0.00% |
| Brian H. Withun & Katherine J. Withun<br>Available Upon Request | 7 | 0.00% |
| Steven L. Hoffman & Llana G. Hoffman<br>Available Upon Request | 7 | 0.00% |
| Debra J. Cervin<br>Available Upon Request | 7 | 0.00% |
| Glenn Christensen Cust. Janie Fay Christensen<br>Available Upon Request | 7 | 0.00% |
| Glenn Christensen Cust. Paige Talor Christensen<br>Available Upon Request | 7 | 0.00% |
| Martin N Heilman<br>Available Upon Request | 7 | 0.00% |
| Cynthia M. Leung Cust. Joshua S. Leung<br>Available Upon Request | 6 | 0.00% |
| Cynthia M. Leung Cust. Jason J. Leung<br>Available Upon Request | 6 | 0.00% |
| John R. Payne TOD Richard E. Payne<br>Available Upon Request | 6 | 0.00% |
| John C .Barnett Cust. Erin E. Barnett<br>Available Upon Request | 6 | 0.00% |
| Terry Lujan & Carlos Taitano<br>Available Upon Request | 6 | 0.00% |

30426677.1

| | | |
|---|---|---|
| Victor Lujan & Carlos Taitano<br>Available Upon Request | 6 | 0.00% |
| Dana Lujan & Carlos Taitano<br>Available Upon Request | 6 | 0.00% |
| Doris Santos Palacios & Carlos Taitano<br>Available Upon Request | 6 | 0.00% |
| Maria San Agustin & Carlos Taitano<br>Available Upon Request | 6 | 0.00% |
| Claudia Bast & Carlos Taitano<br>Available Upon Request | 6 | 0.00% |
| Betty Jo Javier & Carlos Taitano<br>Available Upon Request | 6 | 0.00% |
| Anita Manibusan & Carlos Taitano<br>Available Upon Request | 6 | 0.00% |
| Joyce Bamba & Carlos Taitano<br>Available Upon Request | 6 | 0.00% |
| Penny R. Snow TOD Jeffrey R. Wilkins<br>Available Upon Request | 6 | 0.00% |
| Eric Wagner & Elaine M. Wagner Tr. U/A Eric<br>Wagner & Elianem Wagner<br>Available Upon Request | 6 | 0.00% |
| Marilyn Ross TOD Dan Ross<br>Available Upon Request | 6 | 0.00% |
| John Carter Henderson 154495 TOD Joanne<br>Henderson<br>Available Upon Request | 6 | 0.00% |
| Timothy F. Long<br>Available Upon Request | 6 | 0.00% |
| Lori Houppert<br>Available Upon Request | 6 | 0.00% |
| Peter M. Doroshuk<br>Available Upon Request | 6 | 0.00% |
| Mark L. Saunders Cust. Jilian M. Saunders<br>Available Upon Request | 6 | 0.00% |
| Mary V. Tarr<br>Available Upon Request | 6 | 0.00% |
| Victoria M. Leal<br>Available Upon Request | 5 | 0.00% |
| Robert C. Kitson<br>Available Upon Request | 5 | 0.00% |
| Chiyoko Oshiro<br>Available Upon Request | 5 | 0.00% |

| | | |
|---|---|---|
| John Oshiro & Chiyoko Oshiro<br>Available Upon Request | 5 | 0.00% |
| John Oshiro & Kevin Oshiro<br>Available Upon Request | 5 | 0.00% |
| Chiyoko Oshiro & Kevin Oshiro<br>Available Upon Request | 5 | 0.00% |
| Kevin Oshiro<br>Available Upon Request | 5 | 0.00% |
| Golden Hills Group<br>P.O. Box 1055<br>Englewood Cliffs, NJ 07632-0055 | 5 | 0.00% |
| Tressler & Co.<br>P.O. Box 5265<br>Englewood, NJ 07631-5265 | 5 | 0.00% |
| Clayman & Co.<br>P.O. Box 487<br>Bergenfiled, NJ 07621-0487 | 5 | 0.00% |
| Jaxon & Co.<br>P.O. Box 5265<br>Englewood, NJ 07631-5265 | 5 | 0.00% |
| M D K F & Co.<br>P.O. Box 5265<br>Englewood, NJ 07631-5265 | 5 | 0.00% |
| Hubert J. Tigner<br>Available Upon Request | 5 | 0.00% |
| Charles E. Poole II TOD Geneva E. Poole<br>Available Upon Request | 5 | 0.00% |
| Robert J. Cronin<br>Available Upon Request | 5 | 0.00% |
| Christopher C. Rafter Cust. John P. Rafter<br>Available Upon Request | 5 | 0.00% |
| Christopher C. Rafter Cust. Emma C. Rafter<br>Available Upon Request | 5 | 0.00% |
| Anita L. Simonson & Dennis Simonson<br>Available Upon Request | 5 | 0.00% |
| Kay Hill<br>Available Upon Request | 5 | 0.00% |
| Michael D. Katz Cust. Jonathan M Katz<br>Available Upon Request | 5 | 0.00% |
| Paul E. Cappelli Jr.<br>Available Upon Request | 5 | 0.00% |
| Michael E. Litzinger & Susan R. Litzinger<br>Available Upon Request | 5 | 0.00% |

| | | |
|---|---|---|
| Danae I Corum<br>Available Upon Request | 5 | 0.00% |
| Josephine Navin<br>Available Upon Request | 5 | 0.00% |
| Yuk C Lo<br>Available Upon Request | 5 | 0.00% |
| Ian S Stuart Tr. U/A The Stuart Family Trust<br>Available Upon Request | 5 | 0.00% |
| Daniel Charles Byrd & Kathryn Mary Byrd<br>Available Upon Request | 5 | 0.00% |
| Lillian J. Barnes<br>Available Upon Request | 5 | 0.00% |
| Barbara Glapa Cust. Andrew W. Dammer<br>Available Upon Request | 5 | 0.00% |
| David A. Dains & Anna C. Dains<br>Available Upon Request | 4 | 0.00% |
| David K. Deturk<br>Available Upon Request | 4 | 0.00% |
| Betty A. Davis<br>Available Upon Request | 4 | 0.00% |
| Timothy J. Robinson & Karen R. Robinson<br>Available Upon Request | 4 | 0.00% |
| Robert J. Cunha<br>Available Upon Request | 4 | 0.00% |
| Jesus V. Quezada<br>Available Upon Request | 4 | 0.00% |
| James W. Parris<br>Available Upon Request | 4 | 0.00% |
| Daniel T. Fitzpatrick<br>Available Upon Request | 4 | 0.00% |
| James E. Marrie & Charlotte M. Marrie<br>Available Upon Request | 4 | 0.00% |
| Dennis Hughes Am. 5356 TOD Angela Hughes<br>Available Upon Request | 4 | 0.00% |
| James W. Saemann Cust. Jaimee M. Saemann<br>Available Upon Request | 4 | 0.00% |
| Andrew A. Pendleton<br>Available Upon Request | 4 | 0.00% |
| Edison Walkes<br>Available Upon Request | 4 | 0.00% |
| David A. Alexander & Karen A. Alexander<br>Available Upon Request | 4 | 0.00% |

| | | |
|---|---|---|
| Travis F. Bennett TOD Jeremy R. Bennett<br>Available Upon Request | 4 | 0.00% |
| Jeremy R. Bennett & Elizabeth A. Bennett TOD<br>Travis F. Bennett<br>Available Upon Request | 4 | 0.00% |
| Pamela S. Morrow Cust. Devon R. Morrow<br>Available Upon Request | 4 | 0.00% |
| David M. Fisher<br>Available Upon Request | 4 | 0.00% |
| Olian Kelsey & Edward L. Kelsey<br>Available Upon Request | 4 | 0.00% |
| Mona Zarifer Zarifer Habiby<br>Available Upon Request | 4 | 0.00% |
| Normalee Ford<br>Available Upon Request | 4 | 0.00% |
| Eric C. Horne & Lori D. Horne<br>Available Upon Request | 3 | 0.00% |
| Joel D. Robinson<br>Available Upon Request | 3 | 0.00% |
| Douglas V. Lindsay & Betsy D. Kimble<br>Available Upon Request | 3 | 0.00% |
| Jo Anna Goodwin TOD James O. Goodwin<br>Available Upon Request | 3 | 0.00% |
| Giao Q. Nguyen & Thao P. Nguyen<br>Available Upon Request | 3 | 0.00% |
| George Boltniew & Helen Boltniew<br>Available Upon Request | 3 | 0.00% |
| Robert L. Jackson & Kimberly R. Jackson<br>Available Upon Request | 3 | 0.00% |
| Michael T. Seaman<br>Available Upon Request | 3 | 0.00% |
| Charles N. Stewart TOD Dianne M. Stewart<br>Available Upon Request | 3 | 0.00% |
| Katherine W. Barnett<br>Available Upon Request | 3 | 0.00% |
| John Bostonian Jr. & Karen M. Pierog<br>Available Upon Request | 3 | 0.00% |
| Val R. Heim Jr. TOD Melody Heim Subject<br>Available Upon Request | 3 | 0.00% |
| Margaret R. Miles & Carolyn R. Tolbert<br>Available Upon Request | 3 | 0.00% |
| Harry E. P. Cooper Jr.<br>Available Upon Request | 3 | 0.00% |

30426677.1

| | | |
|---|---|---|
| Bruce W. Gilbert & Jeffrey L. Gilbert<br>Available Upon Request | 3 | 0.00% |
| Arthur C. Bubb<br>Available Upon Request | 3 | 0.00% |
| Linda S. Kincaid & Stephen C. Kincaid<br>Available Upon Request | 3 | 0.00% |
| Bennie C. Trujillo & Julie Ann E. Nieto<br>Available Upon Request | 3 | 0.00% |
| Richard A. Soleimani<br>Available Upon Request | 3 | 0.00% |
| Linda S. Kincaid Cust. Courtney M. Kincaid<br>Available Upon Request | 3 | 0.00% |
| Linda S. Kincaid Cust. Sarah C. Kincaid<br>Available Upon Request | 3 | 0.00% |
| Karapurath Ramachandran & Sudha Ramachandran<br>Available Upon Request | 3 | 0.00% |
| Lenore N. Howland<br>Available Upon Request | 3 | 0.00% |
| Scott L. Parker & Cheryl A. Parker Jt. Ten. TOD<br>Crystal L. Parker<br>Available Upon Request | 4 | 0.00% |
| Crystal D. Mccollum<br>Available Upon Request | 4 | 0.00% |
| Christian G. Labadie<br>Available Upon Request | 5 | 0.00% |
| John Oshiro<br>Available Upon Request | 5 | 0.00% |
| Helen D. Olson<br>Available Upon Request | 3 | 0.00% |
| Robert A. Von Villas<br>Available Upon Request | 3 | 0.00% |
| Dallas R. Anderson Jr. & Nelda M. Anderson<br>Available Upon Request | 3 | 0.00% |
| Rodney D. Tibbs<br>Available Upon Request | 3 | 0.00% |
| Robert E. Ferguson<br>Available Upon Request | 3 | 0.00% |
| Steve Glynn & Larie L. Glynn<br>Available Upon Request | 3 | 0.00% |
| Joan Marie Helvey<br>Available Upon Request | 3 | 0.00% |
| James S. Long Jr.<br>Available Upon Request | 2 | 0.00% |

| | | |
|---|---|---|
| Kory K. Rieboldt<br>Available Upon Request | 2 | 0.00% |
| Clifford W. Schick Cust. Abigail L. Schick.<br>Available Upon Request | 2 | 0.00% |
| Mark W. Koons<br>Available Upon Request | 2 | 0.00% |
| Joseph A. Dannin<br>Available Upon Request | 2 | 0.00% |
| William P. Van Scoyoc<br>Available Upon Request | 2 | 0.00% |
| Christopher B. Wren Cust. Annalise E. Wren<br>Available Upon Request | 2 | 0.00% |
| Lori J. Chiovare<br>Available Upon Request | 2 | 0.00% |
| Carl W. Taitano & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Michael Reyes & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Kyle Reyes & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Kenneth Reyes & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Jerrica Reyes & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Carlos Benjamin Taitano & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Katherine Taitano & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Joshua Lujan & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Candido San Agustin & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Lucia Torres & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Tyrone Taitano & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Joaquin Aguon & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Edward Sanchez & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Joaquin Reyes & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |

| | | |
|---|---|---|
| Jose Javier & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Ana Javier & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Linda Reyes & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| Julian Kirschenstein & Paul T. Smith<br>Available Upon Request | 2 | 0.00% |
| William Summers & Donald R. Wagner<br>Available Upon Request | 2 | 0.00% |
| Jeff J. Pitzl<br>Available Upon Request | 2 | 0.00% |
| CWR Enterprises Inc.<br>5095 Blanton Dr.<br>Las Vegas, NV 89122-6605 | 2 | 0.00% |
| Randolph Richardson & Erica L. Richardson.<br>Available Upon Request | 2 | 0.00% |
| Martina Thurlow<br>Available Upon Request | 2 | 0.00% |
| Charles J. Butler & Gloria S. Butler<br>Available Upon Request | 2 | 0.00% |
| Reginald J. Pearman<br>Available Upon Request | 2 | 0.00% |
| Elizabeth H. Hyams<br>Available Upon Request | 2 | 0.00% |
| Karlin A. Laramy & Katherine A. Laramy<br>Available Upon Request | 2 | 0.00% |
| Henry G. Dube & Christopher J. Dube<br>Available Upon Request | 2 | 0.00% |
| Young Huynh & Huong M. Quach<br>Available Upon Request | 2 | 0.00% |
| Robert F. Driscoll<br>Available Upon Request | 2 | 0.00% |
| Cameron D. Greenwood & Carol A. Greenwood<br>Available Upon Request | 2 | 0.00% |
| Thomas J. Mcgrath Jr.<br>Available Upon Request | 2 | 0.00% |
| Phillip H. Tedder<br>Available Upon Request | 2 | 0.00% |
| Edwin P. Palumbo & Patricia A. Palumbo<br>Available Upon Request | 2 | 0.00% |

30426677.1

| | | |
|---|---|---|
| Andrei Koutsenko<br>Available Upon Request | 2 | 0.00% |
| Brian E. Board<br>Available Upon Request | 2 | 0.00% |
| Lee V. Bruner<br>Available Upon Request | 2 | 0.00% |
| Roy Odonnell Cust. Gianna M. Serpico<br>Available Upon Request | 2 | 0.00% |
| Joseph M. Sorrentino<br>Available Upon Request | 2 | 0.00% |
| Carroll Properties<br>P.O. Box 487<br>Bergenfield, NJ 07621-0487 | 1 | 0.00% |
| Canyen Investments<br>P.O. Box 218<br>Dumont, NJ 07628-0218 | 1 | 0.00% |
| Irix Partners<br>P.O. Box 532<br>Tenafly, NJ 07670-0532 | 1 | 0.00% |
| Bortown Productions<br>P.O. Box 159<br>Demarest, NJ 07627-0159 | 1 | 0.00% |
| Elmora & Co.<br>300 E. Linden Ave.<br>Englewood, NJ 07631-3719 | 1 | 0.00% |
| Brooklink Research<br>P.O. Box 159<br>Demarest, NJ 07627-0159 | 1 | 0.00% |
| Rachel Sidlow<br>Available Upon Request | 1 | 0.00% |
| Robert Sidlow<br>Available Upon Request | 1 | 0.00% |
| Mordecai D. Katz<br>Available Upon Request | 1 | 0.00% |
| Monique C. Katz<br>Available Upon Request | 1 | 0.00% |
| Chris R. Flemming<br>Available Upon Request | 1 | 0.00% |
| Linda S. Grimm TOD William F. Grimm<br>Available Upon Request | 1 | 0.00% |
| Rand L. Baker<br>Available Upon Request | 1 | 0.00% |

| | | |
|---|---|---|
| Teresa E. Leonard<br>Available Upon Request | 1 | 0.00% |
| Leif G. Biderman<br>Available Upon Request | 1 | 0.00% |
| Robert F. Fortin<br>Available Upon Request | 1 | 0.00% |
| Joseph S. Lyles<br>Available Upon Request | 1 | 0.00% |
| Yong S. Garrison & Gary E. Garrison<br>Available Upon Request | 1 | 0.00% |
| Daniel E. Evilsizor & Melissa J. Evilsizor<br>Available Upon Request | 1 | 0.00% |
| Christine L. Feiser & William D. Brown<br>Available Upon Request | 1 | 0.00% |
| Loraine V. Clabaugh & Glen E. Clabaugh<br>Available Upon Request | 1 | 0.00% |
| Christine R. Dabney Cust. Leesa R. Mounce<br>Available Upon Request | 1 | 0.00% |
| Vladimir V. Kogan & Julia Kogan<br>Available Upon Request | 1 | 0.00% |
| William L. Adams & Katriona M. Adams<br>Available Upon Request | 1 | 0.00% |
| Shawna Brush Cust. Ayla K. Clark<br>Available Upon Request | 1 | 0.00% |
| Joseph A. Capra & Carol A. Capra<br>Available Upon Request | 1 | 0.00% |
| Ashia M. Williams & John H. Lonien<br>Available Upon Request | 1 | 0.00% |
| Scott F. Kinsey<br>Available Upon Request | 1 | 0.00% |
| Sherri Shioi<br>Available Upon Request | 1 | 0.00% |
| Deborah A. Gorencic Cust. Anna L. Gorencic<br>Available Upon Request | 1 | 0.00% |
| Matthew T. Margarum<br>Available Upon Request | 1 | 0.00% |
| Thom P. Parks<br>Available Upon Request | 1 | 0.00% |
| Greg K. Stephenson TOD Shelly Stephenson<br>Available Upon Request | 1 | 0.00% |
| Joseph G. Navin<br>Available Upon Request | 1 | 0.00% |

| | | |
|---|---|---|
| James F. Felice<br>Available Upon Request | 1 | 0.00% |
| Maxine L. Ellett & Leona M. Elam<br>Available Upon Request | 1 | 0.00% |
| Robert A. Wagner<br>Available Upon Request | 1 | 0.00% |
| Jason S. Weeks<br>Available Upon Request | 1 | 0.00% |
| Erin A. Henderson<br>Available Upon Request | 1 | 0.00% |
| Joshua J. Henderson<br>Available Upon Request | 1 | 0.00% |
| William R. Allen<br>Available Upon Request | 1 | 0.00% |
| Warren P. Hyams<br>Available Upon Request | 2 | 0.00% |
| Marian Taitano & Carlos Taitano<br>Available Upon Request | 2 | 0.00% |
| William J. Stave<br>Available Upon Request | 1 | 0.00% |
| John R. Fuller<br>Available Upon Request | 1 | 0.00% |
| Virginia K. Bolton<br>Available Upon Request | 1 | 0.00% |
| Winston W. Johnson TOD Lena Johnson<br>Available Upon Request | 1 | 0.00% |
| Teresa Kaminska<br>Available Upon Request | 1 | 0.00% |
| Carlton O. Johnson TOD Winston Johnson<br>Available Upon Request | 1 | 0.00% |
| James R. Valles Jr. & Bethany S. Valles<br>Available Upon Request | 1 | 0.00% |
| Gaven Cole Schneider TOD Megan Schneider<br>Available Upon Request | 1 | 0.00% |
| Wendell R. Ellis & Stacy L. Ellis<br>Available Upon Request | 1 | 0.00% |
| Michael K. Coning<br>Available Upon Request | 1 | 0.00% |
| Anna D. Gunnell & Kenneth Gunnell &<br>Jeannette Aguinaga<br>Available Upon Request | 1 | 0.00% |

**Fill in this information to identify the case:**

Debtor name    __Novation Companies, Inc., et al.__

United States Bankruptcy Court for the:    __DISTRICT OF DELAWARE__

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☒ Other document that requires a declaration    **Corporate Ownership Statement and List of Equity Security Holders**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __8/13/23__      X   __/s/ Michael Wyse__
                                                    Signature of individual signing on behalf of debtor

                                                **Michael Wyse**
                                                Printed name

                                                  **Chief Restructuring Officer**
                                                Position or relationship to debtor